Roger E. COWLES, Appellant

v.

CITY OF ELIZABETH, N.J. a municipal corporation; Police Department Firearms Licensing Employee Laron Murray, in his individual capacity; Former Chief of Police Ronald P. Simon, in his individual capacity; Elizabeth Mayor J. Christian Bollwage, in his individual capacity.

No. 14–2712.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) May 1, 2015.

Opinion filed: May 4, 2015.

Roger E. Cowles, Elizabeth, NJ, pro se.

Robert F. Varady, Esq., Lacorte, Bundy, Varady & Kinsella, Union, NJ, for Defendant–Appellee.

Before: AMBRO, VANASKIE and SLOVITER, Circuit Judges.

OPINION *

PER CURIAM.

Roger Cowles appeals from an order of the United States District Court for the District of New Jersey granting summary judgment in favor of the Defendants. We will affirm the District Court's judgment.

In February 2011, Cowles applied for a gun permit at the City of Elizabeth (New Jersey) Police Department ("Elizabeth Police Department"). In accordance with N.J. Stat. Ann. § 2C:58–3(e), Cowles listed the names of two references on his application. By letter dated April 7, 2011, Laron Murray ("Murray"), the firearms licensing clerk at the Elizabeth Police Department, informed Cowles that his application was incomplete because Cowles's two references had not responded to letters sent to them by the Elizabeth Police Department. On April 14, 2011, Cowles went to the Elizabeth Police Department to check on the status of his application. At that time, Murray informed Cowles that unless his two references responded to the Elizabeth Police Department's letters by April 28, 2011, his application would be terminated. Around that time, Cowles learned from his references that they had not received any correspondence from Elizabeth Police Department. Nevertheless, Cowles did not ask his references to contact the Elizabeth Police Department directly.

On May 23, 2011, after Murray did not receive a response from Cowles's references, he issued a letter to Cowles informing him that his application had been terminated. The letter also informed Cowles that he could re-apply for a gun permit. After receiving the letter terminating his application, Cowles did not contact his references. Nor did he re-apply for a gun permit. Rather, in May 2013, he commenced an action in the District Court against the City of Elizabeth and several individuals.

In January 30, 2014, with leave from the District Court, Cowles filed an amended complaint in the District Court pursuant to 42 U.S.C. § 1983, listing as defendants the City of Elizabeth, Murray, and former Elizabeth Police Chief Roger Simon ("Simon").[1] Cowles argued that his rights under the Second and Fourteenth Amendments were violated when Murray failed to mail letters to his references, which resulted in the termination of his application for a gun permit. Cowles claimed that the City of Elizabeth failed to adequately train Murray to process such applications, which exhibited a deliberate indifference to the rights of applicants. Following discovery, the Defendants filed a motion for summary judgment, which the District Court granted. Cowles appeals.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We review the District Court's grant of summary judgment de novo and view all inferences drawn from the underlying facts in the light most favorable to the nonmoving party. *Montone v. City of Jersey City,* 709 F.3d 181, 189 (3d Cir.2013). Summary judgment is proper only if the record "shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a). We have carefully reviewed the record and the parties' arguments on ap-

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. Cowles's original complaint also listed as a defendant J. Christian Bollwage, the Mayor of the City of Elizabeth. On Mayor Bollwage's motion, the complaint was dismissed as to him. In his subsequently filed amended complaint, Cowles did not name Mayor Bollwage as a defendant or include any allegations relating to him.

peal, and we discern no error in the District Court's analysis.

■ We have consistently held that "[a] defendant in a civil rights action must have personal involvement in the alleged wrongs; liability cannot be predicated solely on the operation of respondeat superior." *Rode v. Dellarciprete,* 845 F.2d 1195, 1207 (3d Cir.1988). Cowles has not set forth any evidence which might demonstrate that Simon, the former Chief of the Elizabeth Police Department, had any role in reviewing or terminating his application for a gun permit. As the District Court noted, it does not appear that Simon was even aware that Cowles had filed an application. Therefore, the District Court correctly granted judgment as to Simon.

■ The District Court also properly granted judgment in favor of the City of Elizabeth. Plaintiffs who seek to impose liability on local governments under § 1983 must prove that " 'action pursuant to official municipal policy' caused their injury." *Connick v. Thompson,* 563 U.S. 51, 131 S.Ct. 1350, 1359, 179 L.Ed.2d 417 (2011) (quoting *Monell v. Department of Social Services,* 436 U.S. 658, 691, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978)). "Only where a municipality's failure to train its employees in a relevant respect evidences a 'deliberate indifference' to the rights of its inhabitants can such a shortcoming be properly thought of as a city 'policy or custom' that is actionable under § 1983." *City of Canton v. Harris,* 489 U.S. 378, 389, 109 S.Ct. 1197, 103 L.Ed.2d 412 (1989); *see Woloszyn v. County of Lawrence,* 396 F.3d 314, 324 (3d Cir.2005). The Supreme Court has also noted that "[a] pattern of similar constitutional violations by untrained employees is 'ordinarily

necessary' to demonstrate deliberate indifference for purposes of failure to train." *Connick,* 131 S.Ct. at 1360 (citation omitted).

We agree with the District Court that, even assuming that Cowles could establish that a constitutional right had been violated, he has provided no evidence to support his claim that Murray was not adequately trained to process gun permit applications. As the District Court noted, before Murray was hired, he was certified in background investigations and firearms applicant investigations. Murray continued to be re-certified every year through 2013, which included the time that Cowles submitted his application. Cowles has not set forth an argument from which a reasonable jury could conclude that this training regime was inadequate or that it showed a "deliberate indifference" to the rights of gun permit applicants. Further, as the District Court noted, there is no evidence of a pattern of mishandling applications by the Elizabeth Police Department. Although the Elizabeth Police Department receives approximately 5,000 gun permit applications per year, Cowles has not pointed to any other instance in which an applicant did not receive a gun permit because the applicant's references had not been not contacted. Accordingly, the City of Elizabeth was entitled to judgment as a matter of law.

■ Finally, the District Court properly granted judgment in favor of Murray. We agree that Cowles's allegation that Murray failed to contact his references suggested at most negligence, which does not amount to a constitutional violation. *See Daniels v. Williams,* 474 U.S. 327, 333, 106 S.Ct. 662, 88 L.Ed.2d 662 (1986).[2]

2. In any event, the record supports a finding that Murray did, in fact, send letters to Cowles's references. Moreover, the fact that

Murray informed Cowles that his references had not responded to the letters prior to ter-

Accordingly, we will affirm the District Court's judgment.

minating his application suggests that Murray acted with care in handling his application.